**Ella Mae HENDERSON, Appellant**

v.

**Mrs. KERNS–BARR;  Officer Rippey.**

No. 08–2665.

United States Court of Appeals,
Third Circuit.

Submitted for Possible Dismissal
Pursuant to 28 U.S.C. § 1915(e)(2)(B)
or Summary Action

Pursuant to Third Circuit LAR 27.4
and I.O.P. 10.6 Oct. 9, 2008.

Opinion filed Oct. 22, 2008.

Ella Mae Henderson, Muncy, PA, pro
se.

Calvin R. Koons, Esq.; Office of Attorney General of Pennsylvania, Gregory R.
Neuhauser, Esq., Office of Attorney General of Pennsylvania Department of Justice, Harrisburg, PA, for Kerns–Barr and
Rippey.

Before: SLOVITER, FUENTES and
JORDAN, Circuit Judges.

OPINION

PER CURIAM.

Ella Henderson, a state prisoner proceeding *pro se,* appeals an order of the
United States District Court for the Middle District of Pennsylvania granting summary judgment for the defendants in her
civil rights action, and an order denying
her motion for reconsideration.  We will
affirm the District Court's orders.

The record reflects that Henderson was
standing in line for medication at the prison infirmary when Corrections Officer
Brenda Rippey asked her whether she was

wearing her state-issued brown t-shirt. Henderson replied that she was and opened her coat to show Rippey the t-shirt. According to Henderson, she asked Rippey her name and then entered the infirmary to receive her medication without incident. Rippey, however, states that Henderson ran towards her in a threatening manner with her fists clenched and screamed, "What the hell is your name? I'm f—— sick of this s—." Rippey states that she believed Henderson was going to assault her, and that she ordered Henderson several times to get her medication and return to her housing unit.

Rippey filed a misconduct report charging Henderson with threatening an employee or his family with bodily harm, using abusive, obscene, or inappropriate language to an employee, and refusing to obey an order. L.S. Kerns–Barr conducted a disciplinary hearing. Kerns–Barr's report reflects that Henderson pleaded not guilty and provided her version of the incident.[1] Kerns–Barr denied Henderson's requests to have Rippey appear and to present witnesses, noting that they were not necessary to establish Henderson's guilt or innocence. Kerns–Barr viewed a video of the incident, but she found the video inconclusive. Kerns–Barr credited Rippey's written report and found Henderson guilty. Henderson received 90 days in disciplinary custody. Her administrative appeals were unsuccessful.

Henderson then filed a civil rights action against Kerns–Barr and Rippey alleging that she was not guilty of the charges, that she was unable to present witnesses at her hearing, and that she was denied her medication while in disciplinary custody. The District Court construed Henderson's complaint as asserting violations of her due process and Eighth Amendment rights. The District Court granted the defendants' motion for summary judgment, and denied Henderson's subsequent motion for reconsideration. This appeal followed.

■ We agree with the District Court that summary judgment was warranted on Henderson's due process claim because her 90–day disciplinary confinement did not implicate a liberty interest. *See Sandin v. Conner*, 515 U.S. 472, 484, 115 S.Ct. 2293, 132 L.Ed.2d 418 (1995) (holding that prisoner's disciplinary segregation did not deprive him of a cognizable liberty interest where confinement did not impose an atypical and significant hardship on the inmate in relation to the ordinary incidents of prison life). Although Henderson attested that the misconduct report caused her parole to be "held up," as recognized by the District Court, she provided no evidence showing that her release date was affected.[2]

■ Summary judgment also was warranted on Henderson's Eighth Amendment claim based on the denial of medication while in disciplinary custody. The District Court correctly concluded that Henderson did not establish—or even claim—that either Rippey or Kerns–Barr was personally involved in her medical care. *Rode v. Dellarciprete*, 845 F.2d 1195, 1207 (3d Cir.

---

1. The hearing report reflects that Henderson stated that, after she showed Rippey her t-shirt, the officer thanked her. Henderson stated that she and Rippey had an exchange of pleasant words, but she did tell Rippey "she was not welcome." Def. Statement of Material Facts, Ex. C.

2. Because Henderson was not entitled to the procedural protections set forth in *Wolff v. McDonnell*, 418 U.S. 539, 94 S.Ct. 2963, 41 L.Ed.2d 935 (1974), we find it unnecessary to address the District Court's further conclusion that Henderson's hearing satisfied all constitutional mandates. *See Sandin*, 515 U.S. at 487, 115 S.Ct. 2293.

1988). Finally, the District Court did not abuse its discretion in denying Henderson's motion for reconsideration.

Accordingly, because this appeal does not raise a substantial question, we will affirm the District Court's orders.[3]

---

**3.** Henderson's motions for appointment of counsel are denied. *See Tabron v. Grace,* 6 F.3d 147, 155 (3d Cir.1993) (requiring claim to appear to have some merit in fact and law before counsel will be appointed).